**1:19-cr-00408-MKB All Defendants** USA v. Aronov et al
Date filed: 09/06/2019
Date of last filing: 09/02/2021

## History

| Doc. No. | Dates | Description |
|---|---|---|
| 1 | Filed: 10/25/2018<br>Entered: 10/28/2019 | Order on Motion for Hearing |
| | Docket Text: Curcio Hearing as to Iskyo Aronov (1) count(s) 1, 2, 3-7, Michael Konstantinovskiy (2) count(s) 1, 2, 3, 5, Tomer Dafna (3) count(s) 1, 2, 4-7, Avraham Tarshish (4) count(s) 1, 2, 4, 6-7, Michael Herskowitz (5) count(s) 1, 2, 4, 6-7, was held before Judge Margo K. Brodie on October 25, 2019. The Court addressed the potential conflict of interest discussed in the government's October 22, 2019 letter. Defendant Dafna waived his right to a conflict-free counsel. A status conference is scheduled for December 3, 2019 in Courtroom 6F North before Judge Margo K. Brodie. (Valentin, Winnethka) | |
| 9 | Filed: 09/06/2019<br>Entered: 09/09/2019 | Indictment (Sealed) |
| | Docket Text: SEALED INDICTMENT as to Iskyo Aronov (1) count(s) 1, 2, 3-7, Michael Konstantinovskiy (2) count(s) 1, 2, 3, 5, Tomer Dafna (3) count(s) 1, 2, 4-7, Avraham Tarshish (4) count(s) 1, 2, 4, 6-7, Michael Herskowitz (5) count(s) 1, 2, 4, 6-7. (Attachments: # (1) Criminal Information Sheet, # (2) Indictment (Sealing Form) (Piper, Francine) (Additional attachment(s) added on 9/9/2019: # (3) Grand Jury Investation Covering Memorandum) (Piper, Francine). (Additional attachment(s) added on 9/9/2019: # (4) Sealing Cover Sheet) (Piper, Francine). | |
| 11 | Filed: 09/12/2019<br>Entered: 09/12/2019 | Arraignment |
| | Docket Text: Minute Entry for proceedings held before Magistrate Judge Lois Bloom: Arraignment as to Michael Konstantinovskiy (2) Count 1,2,3,5 held on 9/10/2019. Appearances: Shannon Jones appeared on behalf of the Government; Brian McCarthy (Retained) appeared on behalf of the Defendant Michael Konstantinovskiy (present and in custody). Defendant arraigned on the indictment. Defendant pleads NOT GUILTY to ALL counts. Bond set at $500,000. Defendant released. Defendant advised of bond conditions set by the Court and signed the bond. One (1) surety sworn, advised of bond obligations by the Court and signed the bond. Order of Excludable Delay/ Speedy Trial entered from 9/10/2019 to 10/2/2019. Status Conference set for 10/2/2019 at 11:00 AM in Courtroom 6B South before Judge Sterling Johnson Jr.. (FTR Log #4:37-5:00) (Love, Alexis) | |
| 12 | Filed: 09/10/2019<br>Entered: 09/12/2019 | Order to Continue - Ends of Justice |
| | Docket Text: ORDER TO CONTINUE - Ends of Justice as to Michael Konstantinovskiy. Time excluded from 9/10/2019 until 10/2/2019. Ordered by Magistrate Judge Lois Bloom on 9/10/2019. (Love, Alexis) | |
| 13 | Filed: 09/10/2019<br>Entered: 09/12/2019 | Notice of Attorney Appearance - Defendant |
| | Docket Text: NOTICE OF ATTORNEY APPEARANCE: Brian Thomas McCarthy appearing for Michael Konstantinovskiy. (Love, Alexis) | |
| 14 | Filed: 09/10/2019<br>Entered: 09/12/2019 | Order of Detention |
| | Docket Text: Minute Entry for proceedings held before Magistrate Judge Lois Bloom; Arraignment as to Tomer Dafna (3) Count 1,2,4-7 held on 9/10/2019. Appearances: Shannon Jones appeared on behalf of the Government; Paula Notari (CJA Appointed) appeared on behalf of the Defendant Tomer Dafna (present and in custody). Defendant arraigned on the indictment. Defendant pleads NOT GUILTY to ALL counts. At this time, defense counsel states on the record that the defendant does not have a bail application/ package. Order of detention entered with leave to reapply to a Magistrate or to the District Court Judge to whom the case will be assigned. Order of Excludable Delay/ Speedy Trial entered on 9/10/2019 to 10/2/2019. Status Conference set for 10/2/2019 at 11:00 AM in Courtroom 6B South before Judge Sterling Johnson Jr.. (FTR Log #4:15-4:29) (Love, Alexis) | |
| 15 | Filed: 09/10/2019<br>Entered: 09/12/2019 | Order to Continue - Ends of Justice |
| | Docket Text: ORDER TO CONTINUE - Ends of Justice as to Tomer Dafna. Leave is granted to reopen and present a bail package in the future. Ordered by Magistrate Judge Lois Bloom on 9/10/2019. (Love, Alexis) | |
| 16 | Filed: 09/10/2019<br>Entered: 09/12/2019 | CJA 20 - Appointment |
| | Docket Text: CJA 20 as to Tomer Dafna: Appointment of Attorney Paula J. Notari for Tomer Dafna. Ordered by Magistrate Judge Lois Bloom on 9/10/2019. (Love, Alexis) | |
| 17 | Filed: 09/10/2019<br>Entered: 09/12/2019 | Financial Affidavit - CJA23 |
| | Docket Text: CJA 23 Financial Affidavit by Tomer Dafna. (Love, Alexis) | |
| 18 | Filed: 09/10/2019<br>Entered: 09/13/2019 | Arraignment |
| | Docket Text: Minute Entry for proceedings held before Magistrate Judge Lois Bloom: Arraignment as to Avraham Tarshish (4) Count 1,2,4-7 held on 9/10/2019. Appearances: Shannon Jones appeared on behalf of the Government; Howard Greenberg (Retained) appeared on behalf of the Defendant Avraham Tarshish (present and in custody). Defendant arraigned on the indictment. Defendant pleads NOT GUILTY to ALL counts. Bond set at $300,000. Defendant released. Defendant advised of bond conditions set by the Court and signed the bond. Three (3) sureties sworn, advised of bond obligations by the Court and signed the bond. Order of Excludable Delay/ Speedy Trial entered on 9/10/2019 to 10/2/2019. Status Conference set for 10/2/2019 at 11:00 AM in Courtroom 6B South before Judge Sterling Johnson Jr.. (FTR Log #4:15-4:29) (Love, Alexis) | |
| 19 | Filed: 09/10/2019<br>Entered: 09/13/2019 | Order of Detention |
| | Docket Text: ORDER OF DETENTION PENDING TRIAL as to Avraham Tarshish, Leave is granted to reopen and present a bail package in the future. Ordered by Magistrate Judge Lois Bloom on 9/10/2019. (Love, Alexis) | |
| 20 | Filed: 09/10/2019<br>Entered: 09/13/2019 | Order to Continue - Ends of Justice |
| | Docket Text: ORDER TO CONTINUE - Ends of Justice as to Avraham Tarshish. Time excluded from 9/10/2019 until 10/2/2019. Ordered by Magistrate Judge Lois Bloom on 9/10/2019. (Love, Alexis) | |
| 21 | Filed: 09/10/2019<br>Entered: 09/13/2019 | Notice of Attorney Appearance - Defendant |
| | Docket Text: NOTICE OF ATTORNEY APPEARANCE: Howard Greenberg appearing for Avraham Tarshish. (Love, Alexis) | |
| 22 | Filed: 09/10/2019<br>Entered: 09/13/2019 | Arraignment |
| | Docket Text: Minute Entry for proceedings held before Magistrate Judge Lois Bloom: Arraignment as to Michael Herskowitz (5) Count 1,2,4,6-7 held on 9/10/2019. Appearances: Shannon Jones appeared on behalf of the Government; Dominic Addabbo (Retained) appeared on behalf of the Defendant Michael Herskowitz (present and in custody). Defendant arraigned on the indictment. Defendant pleads NOT GUILTY to ALL counts. Bond set at $300,000. Defendant released. Defendant advised of bond conditions set by the Court and signed the bond. Order of Excludable Delay/ Speedy Trial entered on 9/10/2019 to 10/2/2019. Status Conference set for 10/2/2019 at 11:00 AM in Courtroom 6B South before Judge Sterling Johnson Jr.. (FTR Log #4:37-5:00). (Love, Alexis) | |
| 25 | Filed: 09/10/2019<br>Entered: 09/13/2019 | Order to Continue - Ends of Justice |
| | Docket Text: ORDER TO CONTINUE - Ends of Justice as to Michael Herskowitz. Time excluded from 9/10/2019 until 10/2/2019. Ordered by Magistrate Judge Lois Bloom on 9/10/2019. (Love, Alexis) | |
| 26 | Filed: 09/10/2019<br>Entered: 09/13/2019 | Notice of Attorney Appearance - Defendant |

| # | Filed & Entered | Type | Docket Text |
|---|---|---|---|
| 8 | 09/12/2019 | Order Reassigning Judge | NOTICE OF ATTORNEY APPEARANCE: Todd D. Greenberg appearing for Michael Herskowitz. (Love, Alexis) |
| | 09/13/2019 | | ORDER REASSIGNING CASE as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz. Reassigned to Judge Ann M Donnelly. Judge Sterling Johnson, Jr no longer assigned to the case. Please download and review the Individual Practices of the assigned Judges, located on our website. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Ordered by Chief Judge Dora Lizette Irizarry on 9/13/2019. (Davis, Kimberly) |
| 23 | 09/13/2019 | Order to Unseal Indictment | Order to Unseal Indictment and arrest warrants in the above-captioned matter as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz. Ordered by Magistrate Judge Lois Bloom on 9/10/2019. (Marziliano, August) |
| 27 | 09/13/2019 | Notice of Attorney Appearance - Defendant | NOTICE OF ATTORNEY APPEARANCE: Joseph R. Conway appearing for Tomer Dafna (Conway, Joseph) |
| | 09/13/2019 | Detention Hearing | Minute Entry for proceedings held before Magistrate Judge Lois Bloom: Detention Hearing as to Tomer Dafna held on 9/13/2019. Bail hearing set for 9/17/19 @ 11:00am. Defense counsel presented a bail package with 3 sureties, government opposed, court sets bond at $1.25 million and requires 3 additional sureties & 3 properties to be posted before release. Order of detention remains in effect. (FTR Log #11:41-12:28.) (Herrera, Isaiah) |
| 28 | 09/16/2019 | Transcript | TRANSCRIPT of Proceedings as to Tomer Dafna held on 9/13/2019, before Judge Bloom. Court Transcriber: Transcription Plus II, Inc.. Email address: laferrara44@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request - Transcript" located under "Other Filings - Other Documents". Redacted Transcript Deadline set for 10/17/2019. Release of Transcript Restriction set for 12/16/2019. (Rocco, Christine) |
| 29 | 09/16/2019 | Notice (Other) | NOTICE Bill of Particulars Re: Forfeiture as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz (Payne, Tanisha) |
| 30 | 09/17/2019 | Motion for Bond | MOTION for Bond - Appeal of Order setting conditions of release by USA as to Tomer Dafna. (Attachments: # (1) Exhibit A) (Jones, Shannon) |
| | 09/17/2019 | | Terminated |
| 33 | 09/17/2019 | Detention Hearing | Minute Entry for proceedings held before Magistrate Judge Ramon E. Reyes, Jr: Detention Hearing as to Tomer Dafna held on 9/17/2019. Appearances by AUSA Shannon Jones, Robert LaRusso (Retained) and Matin Emouna (Retained) for defendant Dafna (present in custody). Case called. Discussion held. Next status conference set for 9/24/2019 at 2:30 p.m., in Courtroom 6F North before Judge Margo K. Brodie. (Court Reporter Charleane Heading.) (Greene, Donna) |
| | 09/18/2019 | | Docket Text: Minute Entry for proceedings held before Magistrate Judge Ramon E. Reyes, Jr. to Tomer Dafna. So Ordered by Magistrate Judge Ramon E. Reyes, Jr on 9/17/2019. (Love, Alexis) set at $1.25 million. Defendant advised of bond conditions and signed the bond. Three(3) additional sureties sworn, advised of bond obligations by the Court and signed the bond. Government stated on the record that she would appeal the Court's decision to release defendant. (FTR Log #11:28-11:46am.) (Williams, Erica) |
| 34 | 09/17/2019 | Bond Hearing | Bond appeal as to Tomer Dafna held on 9/17/2019. Appearances by AUSA Shannon Jones, Robert LaRusso (Retained) and Matin Emouna (Retained) for defendant Dafna (present in custody). |
| | 09/17/2019 | Notice of Attorney Appearance - Defendant | NOTICE OF ATTORNEY APPEARANCE: Matin Emouna appearing for Tomer Dafna (Williams, Erica) |
| 50 | 09/24/2019 | Redacted Document | ORDER SETTING CONDITIONS OF RELEASE AND APPEARANCE BOND as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz (Payne, Tanisha) |
| 51 | 09/17/2019 | Redacted Document | |
| | 09/24/2019 | | |
| | 09/18/2019 | Order Reassigning Judge | REDACTION by Tomer Dafna to [50] 1 - Sealed Document CR, Order Setting Conditions of Release. (Love, Alexis) |
| 35 | 09/19/2019 | Notice of Attorney Appearance - Defendant | NOTICE OF ATTORNEY APPEARANCE: Kenneth Abell appearing for Michael Konstantinovskiy (Abell, Kenneth) |
| 36 | 10/21/2019 | Transcript | TRANSCRIPT of Proceedings as to Tomer Dafna held on September 17, 2019, before Judge Reyes. Court Transcriber: Transcription Plus II, Inc.. Email address: laferrara44@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request - Transcript" located under "Other Filings - Other Documents". Redaction Request due 10/10/2019. Redacted Transcript Deadline set for 10/21/2019. Release of Transcript Restriction set for 12/18/2019. (Rocco, Christine) |
| | 09/18/2019 | | ORDER REASSIGNING CASE as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz. Reassigned to Judge Margo K. Brodie. Judge Ann M Donnelly no longer assigned to the case. Please download and review the Individual Practices of the assigned Judges, located on our website. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Ordered by Chief Judge Dora Lizette Irizarry on 9/18/2019. (Davis, Kimberly) |
| 31 | 09/18/2019 | Notice of Attorney Appearance - Defendant | NOTICE OF ATTORNEY APPEARANCE: Kathleen Elizabeth Cassidy appearing for Avraham Tarshish (Cassidy, Kathleen) |
| 32 | 09/18/2019 | Notice of Attorney Appearance - Defendant | NOTICE OF ATTORNEY APPEARANCE: Susan R. Necheles appearing for Avraham Tarshish (Necheles, Susan) |
| 37 | 09/19/2019 | Notice of Attorney Appearance - Defendant | NOTICE OF ATTORNEY APPEARANCE: Brian T. McCarthy appearing for Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz (McCarthy, Brian) |
| | 09/23/2019 | | Docket Text: Letter Exhibit 4 in conjunction with the September 20, 2019 detention letter as to Tomer Dafna (Attachments: # (1) Sealing Cover Sheet, # (2) Exhibit 4) (Conway, Joseph) |
| 39 | 09/23/2019 | Notice of Attorney Appearance - Defendant | NOTICE OF ATTORNEY APPEARANCE: Michael J. Gilbert appearing for Iskyo Aronov (Gilbert, Michael) |
| 40 | 09/23/2019 | Notice of Attorney Appearance - Defendant | NOTICE OF ATTORNEY APPEARANCE: David Noel Kelley appearing for Iskyo Aronov (Kelley, David) |
| 41 | 09/23/2019 | Notice of Attorney Appearance - Defendant | NOTICE OF ATTORNEY APPEARANCE: Matthew Michael McDonagh appearing for Iskyo Aronov (McDonagh, Matthew) |
| 42 | 09/23/2019 | Letter | Letter Regarding Bond Appeal as to Tomer Dafna (Jones, Shannon) |
| 43 | 09/23/2019 | Letter | |
| 44 | 09/23/2019 | Bond Hearing | Bail Appeal as to Avraham Tarshish (Jones, Shannon) |
| | | | Letter To MJ Levy in Opposition to Bond Application as to Avraham Tarshish (Jones, Shannon) |
| | | | Bail Appeal as to Tomer Dafna was held before Judge Margo K. Brodie on September 24, 2019, Assistant U.S. Attorney Shannon Jones appeared on behalf of the government. Retained counsel Levi Huebner, Matin Emouna and Joseph Conway appeared on behalf of Mr. Dafna. The Court |

| # | Filed & Entered / Terminated | Docket Text |
|---|---|---|
| 45 | Filed & Entered: 09/24/2019 | Notice of Attorney Appearance - Defendant<br>*Docket Text:* NOTICE OF ATTORNEY APPEARANCE: Gedalia Moshe Stern appearing for Avraham Tarshish (Stern, Gedalia) |
| 46 | Filed & Entered: 09/24/2019<br>Terminated: 09/24/2019 | Motion for Release from Custody<br>*Docket Text:* NOTICE OF ATTORNEY APPEARANCE: Gedalia Moshe Stern appearing for Avraham Tarshish (Stern, Gedalia) |
| 48 | Filed & Entered: 09/24/2019 | Notice of Attorney Appearance - Defendant<br>*Docket Text:* MOTION for Release from Custody *and the setting of bail* by Avraham Tarshish. (Stern, Gedalia) |
| 52 | Filed & Entered: 09/24/2019 | Detention Hearing<br>*Docket Text:* NOTICE OF ATTORNEY APPEARANCE: Levi Huebner appearing for Tomer Dafna (Huebner, Levi) |
| 53 | Filed & Entered: 09/25/2019 | 1 - Sealed Document CR<br>*Docket Text:* Minute Entry for proceedings held before Magistrate Judge Robert M. Levy:Detention Hearing as to Avraham Tarshish held on 9/24/2019. Govt opposed bail for reasons stated on the record. Defense counsel presented a bail package proposing a 1 million dollar bond with property and suretors. Court set bond in the amount of 1.5 million, 4 suretors question by court, advised of bond obligations & signed bond. Bond stay pending appeal to Judge Brodie. AUSA Shannon Jones; Defense Counsel, Susan Nechels & Kathleen Cassidy; (FTR Log #11:32 - 1:12.) (Piper, Francine) |
| 54 | Filed & Entered: 09/25/2019 | Redacted Document<br>*Docket Text:* ORDER Setting Conditions of Release as to Avraham Tarshish (4) $1.5 Million. Ordered by Magistrate Judge Robert M. Levy on 9/24/2019. (Piper, Francine) |
| 57 | Filed & Entered: 09/25/2019 | Arraignment<br>*Docket Text:* REDACTION by Avraham Tarshish to [53] 1 - Sealed Document CR, Order Setting Conditions of Release (Piper, Francine) |
| 58 | Filed & Entered: 09/25/2019 | Order to Continue - Ends of Justice<br>*Docket Text:* Minute Entry for proceedings held before Magistrate Judge Cheryl L. Pollak:Arraignment as to Iskyo Aronov (1) Count 1,2,3-7 held on 9/25/2019, Initial Appearance as to Iskyo Aronov held on 9/25/2019, Plea entered by Iskyo Aronov (1) Count 1,2,3-7. Iskyo Aronov pleads Not Guilty to all counts. Bond set at $500,000 with $50,000 already posted in SDFL. Dft advised of bond conditions posted by the court and signed the bond. Surety sworn, advised of bond obligations by the court and signed the bond. Order of Excludable Delay, Start 9/25 - Stop 10/2/19. AUSA Shannon Jones; Defense Counsel, Michael Gilbert. (FTR Log #2:16 - 2:32.) (Piper, Francine) |
| 59 | Filed & Entered: 09/25/2019 | 1 - Sealed Document CR<br>*Docket Text:* ORDER TO CONTINUE: - Ends of Justice as to Iskyo Aronov Time excluded from 9/25/19 until 10/2/19. Ordered by Magistrate Judge Cheryl L. Pollak on 9/25/2019. (Piper, Francine) |
| 60 | Filed & Entered: 09/25/2019 | Redacted Document<br>*Docket Text:* ORDER Setting Conditions of Release as to Iskyo Aronov (1) $500,000. Ordered by Magistrate Judge Cheryl L. Pollak on 9/25/2019. (Piper, Francine) |
| 56 | Filed & Entered: 09/27/2019 | 1 - Sealed Document CR, Order Setting Conditions of Release (Piper, Francine) (Additional attachment(s) added on 10/2/2019: # (1) Additional Suretor Bond) (Piper, Francine).<br>*Docket Text:* REDACTION by Iskyo Aronov to [59] 1 - Sealed Document CR, Order Setting Conditions of Release (Piper, Francine) (Additional attachment(s) added on 10/2/2019: # (1) Additional Suretor Bond) (Piper, Francine). |
| 61 | Filed & Entered: 09/27/2019 | Bond Hearing<br>*Docket Text:* Minute Entry for proceedings held before Magistrate Judge Robert M. Levy:Bail Status Held as to Avraham Tarshish held on 9/26/2019. Dft released. AUSA Shannon Jones; Defense Counsel, Susan Necheles & Kate Cassidy. (FTR Log #11:26 - 11:25; 11:37 - 11:38.) (Piper, Francine) |
| | Filed & Entered: 10/02/2019 | Bond Hearing<br>*Docket Text:* Minute Entry for proceedings held before Magistrate Judge Steven M. Gold:Bond Hearing as to Iskyo Aronov held on 9/27/2019, Suretor Julia Aronov advised of bond obligations by the court and signed the bond. (FTR Log #11:15-11:20.) (Piper, Francine) |
| | Filed & Entered: 10/02/2019 | Status Conference<br>*Docket Text:* Status Conference as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish and Michael Herskowitz was held before Judge Margo K. Brodie on October 2, 2019. AUSA Shannon Jones appeared on behalf of the government. Retained counsel Michael Gilbert appeared on behalf of Mr. Aronov. Retained Counsel Kenneth Abell appeared on behalf of Mr. Konstantinovskiy. Retained counsel Maitm Emouna appeared on behalf of Mr. Dafna. Retained counsels Susan R. Necheles and Kathleen Cassidy appeared on behalf of Mr. Tarshish. Retained counsel Todd Greenberg appeared on behalf of Mr. Herskowitz. The government informed the Court that they have provided defense counsels with initial discovery. Defense counsel informed the Court of possible issues with protective orders. If the parties do not agree on the protective orders, they can submit a letter to the Court. For the reasons stated on the record the Court does not deem this case complex. The case is adjourned to December 3, 2019 at 10:00 a.m. in Courtroom 6F North before Judge Margo K. Brodie. The time between October 2, 2019 and December 3, 2019 is excluded. Bail conditions remains the same for all of the defendants. (Court Reporter David Roy.) (Valentin, Winnethka) |
| | Filed & Entered: 10/02/2019 | Order to Continue - Ends of Justice<br>*Docket Text:* ORDER TO CONTINUE - Ends of Justice as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz. Time excluded from 10/2/2019 until 12/3/2019. Ordered by Judge Margo K. Brodie on 10/2/2019. (Valentin, Winnethka) |
| 62 | Filed & Entered: 10/03/2019 | Order on Motion to Travel<br>*Docket Text:* ORDER granting [62] Motion to Travel as to Michael Herskowitz. Ordered by Judge Margo K. Brodie on 10/3/2019. (Valentin, Winnethka) |
| | Filed & Entered: 10/03/2019<br>Terminated: 10/03/2019 | Motion to Travel<br>*Docket Text:* MOTION to Travel by Michael Herskowitz. (Greenberg, Todd) |
| 63 | Filed & Entered: 10/08/2019 | Redacted Transcript<br>*Docket Text:* Redaction re [55] Transcript, in case as to Avraham Tarshish (Rocco, Christine) |
| 64 | Filed & Entered: 10/17/2019 | Notice of Attorney Appearance - Defendant<br>*Docket Text:* NOTICE OF ATTORNEY APPEARANCE: Gordon Mehler appearing for Michael Konstantinovskiy (Mehler, Gordon) |
| 65 | Filed & Entered: 10/18/2019 | Notice of Attorney Appearance - Defendant<br>*Docket Text:* NOTICE OF ATTORNEY APPEARANCE: Alan S. Fuerfas appearing for Tomer Dafna (Fuerfas, Alan) |
| 66 | Filed & Entered: 10/18/2019 | Notice of Attorney Appearance - Defendant<br>*Docket Text:* NOTICE OF ATTORNEY APPEARANCE: Ellen B. Resnick appearing for Tomer Dafna (Resnick, Ellen) |
| 67 | Filed & Entered: 10/21/2019 | Transcript<br>*Docket Text:* TRANSCRIPT of Proceedings as to Michael Konstantinovskiy & Michael Herskowitz held on September 10, 2019, before Judge Bloom, Court Transcriber, Typewrite Word Processing Service, Telephone number: 518-581-8973. Email address: transcripts@typewp.com. Transcript may be viewed at the court public terminal or purchased through the Court Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER File redaction request using event "Redaction Request - Transcript" located under "Other Filings - Other Documents". Redaction Request due 11/11/2019. Redacted Transcript Deadline set for 11/21/2019. Release of Transcript Restriction set for 1/20/2020. (Rocco, Christine) |

| | | |
|---|---|---|
| Row labels (top of page): | heard arguments on Mr. Dafna's [30] Motion for Bond. For the reasons stated on the record, the Court affirmed Magistrate Judge Bloom's Order Setting Conditions of Release. A status conference is scheduled for October 2, 2019 at 11:00 a.m. in Courtroom 6F North before Judge Brodie. (Valentin, Winnethka) | |

| # | Filed & Entered | Date | Type | Docket Text |
|---|---|---|---|---|
| 68 | Filed & Entered: | 10/22/2019 | Scheduling Order | SCHEDULING ORDER as to Tomer Dafna. The Court shall hold a Curcio hearing on October 25, 2019 at 11:00 AM, in Courtroom 6F North before Judge Margo K. Brodie. Ordered by Judge Margo K. Brodie on 10/22/2019. (Valentin, Winnethka) |
| 69 | Filed & Entered: | 10/22/2019 | L - Exparte Document CR | Letter to A. Futerfas re images of electronic devices as to Tomer Dafna (Jones, Shannon) |
| 70 | Filed & Entered: | 10/22/2019 | Notice of Attorney Appearance - USA | First MOTION for Hearing Curcio Hearing Request by USA as to Tomer Dafna. (Attachments: # (1) Exhibit 1, # (2) Exhibit 2) (Jones, Shannon) |
| 71 | Filed & Entered: | 10/23/2019 | L - Sealed Document CR | NOTICE OF ATTORNEY APPEARANCE John Vagelatos appearing for USA. (Vagelatos, John) |
| 72 | Filed & Entered: | 10/31/2019 | Order | ORDER as to Tomer Dafna. The Government and Pretrial Services shall file their response to docket no. [72] motion to modify conditions of release on or before November 8, 2019. Ordered by Judge Margo K. Brodie on 10/31/2019. (Valentin, Winnethka) |
| 73 | Filed & Entered: | 10/31/2019 | L - Sealed Document CR | RESPONSE to Motion re [68] First MOTION for Hearing Curcio Hearing Request (Futerfas, Alan) |
| 74 | Filed & Entered: | 11/04/2019 | Notice of Attorney Appearance - Defendant | Letter Motion re Tomer Dafna. (Attachments: # (1) Exhibit A, Dafna Bail Transcript (09/24/19, # (2) Exhibit B, Tarshish Bail Transcript (09/24/19) (Futerfas, Alan) |
| 75 | Filed & Entered: | 11/07/2019 | Letter | RESPONSE in Opposition re [72] Letter MOTION to Modify Conditions of Release (Jones, Shannon) |
| 76 | Filed & Entered: Terminated: | 11/07/2019 11/20/2019 | Motion to Modify Conditions of Release | Letter MOTION to Modify Conditions of Release by Tomer Dafna. (Futerfas, Alan) |
| 78 | Filed & Entered: | 11/08/2019 | Notice of Attorney Appearance - Defendant | Letter to A. Futerfas re Dafna documents as to Tomer Dafna (Jones, Shannon) |
| 79 | Filed & Entered: Terminated: | 11/11/2019 11/12/2019 | Motion to Modify Conditions of Release | NOTICE OF ATTORNEY APPEARANCE: Kevin James Keating appearing for Iskyo Aronov (Keating, Kevin) |
| 80 | Filed & Entered: | 11/12/2019 | Motion to Modify Conditions of Release | NOTICE OF ATTORNEY APPEARANCE: Caroline M. Grosshans appearing for Avraham Tarshish (Grosshans, Caroline) |
| 81 | Filed & Entered: | 11/12/2019 11/13/2019 | Order on Motion to Modify Conditions of Release | MOTION to Modify Conditions of Release to include Southern District of New York by Michael Herskowitz. (Greenberg, Todd) |
| 82 | Filed & Entered: | 11/13/2019 | Order on Motion to Modify Conditions of Release | MOTION to Modify Conditions of Release to permit travel for two upcoming events by Tomer Dafna. (Futerfas, Alan) |
| 83 | Filed & Entered: | 11/13/2019 | Order on Motion to Modify Conditions of Release | ORDER granting [81] motion to modify conditions of release to permit Mr. Dafna to travel. Ordered by Judge Margo K. Brodie on 11/13/2019. (Valentin, Winnethka) |
| | Filed & Entered: | 11/15/2019 | Notice of Attorney Appearance - Defendant | NOTICE OF ATTORNEY APPEARANCE: Stefani Goldin appearing for Iskyo Aronov (Goldin, Stefani) |
| 83 | Filed & Entered: | 11/20/2019 | Order on Motion to Withdraw as Attorney | ORDER granting [79] Motion to Modify Conditions of Release as to Michael Herskowitz. (Greenberg, Todd) |
| | Filed & Entered: | 11/20/2019 | | MOTION to Withdraw as Attorney by David N. Kelley, Michael J. Gilbert and Matthew M. McDonagh. by Iskyo Aronov. (Gilbert, Michael) |
| 84 | Filed & Entered: | 11/20/2019 | Order on Motion to Modify Conditions of Release | ORDER granting [76] Motion to Modify Conditions of Release as to Tomer Dafna. Defendant shall provide proof of employment and verification of payments to IRS. Curfew to be determined by Pretrial Services. Ordered by Judge Margo K. Brodie on 11/20/2019. (Valentin, Winnethka) |
| | Filed & Entered: | 11/20/2019 | Order on Motion to Withdraw as Attorney | ORDER granting [83] Motion to Withdraw as Attorney, David Noel Kelley, Michael Gilbert and Matthew Michael McDonagh withdrawn from case as to Iskyo Aronov. Ordered by Judge Margo K. Brodie on 11/20/2019. (Valentin, Winnethka) |
| | Filed & Entered: | 11/21/2019 | Motion to Modify Conditions of Release | MOTION to Modify Conditions of Release to attend two school events by Tomer Dafna. (Futerfas, Alan) |
| | Filed & Entered: | 11/21/2019 | Order on Motion to Modify Conditions of Release | ORDER granting [84] Motion to Modify Conditions of Release to attend two school events as to Tomer Dafna. Ordered by Judge Margo K. Brodie on 11/21/2019. (Valentin, Winnethka) |
| 85 | Filed & Entered: | 11/22/2019 | Notice of Attorney Appearance - Defendant | NOTICE OF ATTORNEY APPEARANCE: Jonathan Isidor Edelstein appearing for Michael Herskowitz (Edelstein, Jonathan) |
| 86 | Filed & Entered: | 11/24/2019 | Motion for Hearing | MOTION for Hearing Curcio re Potential Conflicts of Interest by USA as to Iskyo Aronov. (Jones, Shannon) |
| | Filed & Entered: Terminated: | 11/25/2019 02/25/2021 | Motion to Modify Conditions of Release | MOTION to Modify Conditions of Release for Permission to travel to District of New Jersey by Michael Herskowitz. (Greenberg, Todd) |
| 87 | Filed & Entered: | 11/27/2019 | | Letter MOTION to Modify Conditions of Release as to Michael Herskowitz. Ordered by Judge Margo K. Brodie on 11/27/2019. (Valentin, Winnethka) |
| | Filed & Entered: Terminated: | 11/27/2019 | Order on Motion to Modify Conditions of Release | ORDER granting [87] Motion to Modify Conditions of Release |
| | Filed & Entered: | 12/03/2019 | Status Conference | Status Conference as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish and Michael Herskowitz was held before Judge Margo K. Brodie on December 3, 2019. AUSA's Shannon Jones and John Vagelatos appeared on behalf of the government. Retained counsel Kevin Keating appeared on behalf of Mr. Aranov. Retained Counsel Gordon Mehler appeared on behalf of Mr. Konstantinovskiy. Retained counsels Ellen Resnick and Alan Futerfas appeared on behalf of Mr. Dafna. Retained counsels Caroline Grosshans and Kathleen Cassidy appeared on behalf of Mr. Tarshish. Retained counsel Todd Greenberg appeared on behalf of Mr. Herskowitz. Pretrial officer, Celine Ferguson. The government informed the Court that once the stipulation and order concerning discovery materials are signed, discovery will be provided to each defendant. The Court addressed with Mr. Aronov the potential conflict of interest discussed in the governments November 22, 2019 letter. Defendant Aronov waived his right to a conflict- free counsel. The Court heard arguments from counsel for Mr. Konstantinovskiy regarding his client's interest in selling a particular property and heard from the government regarding its efforts to determine whether the property is part of the alleged scheme and therefore should not be sold or the proceeds of any sale should be held in escrow. The government will determine in two weeks whether the property is part of the scheme and will notify counsel. |

| # | Date | Docket Text |
|---|---|---|
| 88 | 12/03/2019 | *Filed & Entered:* Order to Continue - Ends of Justice<br>*Docket Text:* ORDER TO CONTINUE - Ends of Justice as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz. Time excluded from 12/3/2019 until 2/4/2020. Ordered by Judge Margo K. Brodie on 12/3/2019. (Valentin, Winnethka)<br>Discussion was held regarding Mr. Tarshish's Pretrial violation. Defense counsel Cassidy requested time to contact Pretrial Services in Florida. Bail hearing for defendant Tarshish is scheduled for December 10, 2019 at 10:00 a.m. The case is adjourned until February 4, 2020 at 2:00 p.m. in Courtroom 6F North before Judge Margo K. Brodie. The parties will propose a motion schedule at the next status conference. The time between December 3, 2019 and February 4, 2020 is excluded. (Court Reporter Sophie Nolan). (Valentin, Winnethka) |
| 89 | 12/03/2019 | *Filed & Entered:* Stipulation<br>*Docket Text:* STIPULATION by USA as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz, Letter *Letter attaching stipulation and order regarding discovery materials so ordered by Court* as to USA as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz (Attachments: # (1) Exhibit Stipulation and Order) (Jones, Shannon) |
| 90 | 12/09/2019 | *Filed & Entered:* 02/19/2020 *Terminated:*<br>*Docket Text:* Letter *to all defendants regarding discovery* as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz (Jones, Shannon) |
| | 12/09/2019 | *Filed & Entered:* 02/19/2020 *Terminated:*<br>*Docket Text:* First MOTION to Revoke Bond by USA as to Avraham Tarshish. (Jones, Shannon) |
| 91 | 12/09/2019 | *Filed & Entered:* Motion to Revoke<br>*Docket Text:* First MOTION to Revoke Bond by USA as to Avraham Tarshish. (Jones, Shannon) |
| 92 | 12/09/2019 | *Filed & Entered:* Response in Opposition<br>*Docket Text:* RESPONSE in Opposition re [90] First MOTION to Revoke Bond (Grosshans, Caroline) |
| 93 | 12/10/2019 | *Filed & Entered:* 02/19/2020 *Terminated:*<br>*Docket Text:* Bail Violation Hearing as to Avraham Tarshish before Judge Margo K. Brodie on December 10, 2019. AUSA's Shannon Jones and John Vagelatos appeared on behalf of the government. Caroline Grosshans and Kathleen Cassidy appeared on behalf of Mr. Tarshish. Pretrial Officer Celine Ferguson. The Court advised the defendant of his previously set bond conditions. He was directed to notify and obtain permission in advance from Pretrial Services regarding his flight and work schedule. Defendant shall report his work/meeting location, name of individual whom hes meeting, and length of time he will be at location. (Court Reporter Victoria Butler Torres.) (Gillespie, Saudia) |
| 94 | 12/13/2019 | *Filed & Entered:* Bond Hearing<br>*Docket Text:* First MOTION for Bond . MOTION to Modify Conditions of Release by Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz (Keating, Kevin) |
| 95 | 12/13/2019 | *Filed & Entered:* Motion for Bond<br>*Docket Text:* Letter *regarding discovery* as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz (Jones, Shannon) |
| 96 | 12/18/2019 | *Filed & Entered:* 12/18/2019 *Terminated:*<br>*Docket Text:* ORDER granting [95] Motion to Modify Conditions of Release to travel as to Tomer Dafna. Curfew extended until 10:00 p.m.Ordered by Judge Margo K. Brodie on 12/18/2019. (Valentin, Winnethka) |
| 97 | 12/18/2019 | *Filed & Entered:* Motion to Modify Conditions of Release<br>*Docket Text:* NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz held on December 10, 2019, before Judge Margo K. Brodie. Court Reporter/Transcriber Sophie Nolan, Telephone number (718) 613-2622. Email address: NolanEDNY@aol.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request - Transcript" located under "Other Filings - Other Documents". Redaction Request due 12/30/2019. Redacted Transcript Deadline set for 1/9/2020. Release of Transcript Restriction set for 3/9/2020. (Nolan, Sophie) |
| 98 | 01/03/2020 | *Filed & Entered:* Transcript<br>*Docket Text:* Letter MOTION to Modify Conditions of Release *for family and religious events in December* by Tomer Dafna. (Futerfas, Alan) |
| 99 | 01/07/2020 | *Filed & Entered:* Letter<br>*Docket Text:* Letter *to A. Futerfas re Images of Dafna's Electronic Devices* as to Tomer Dafna (Jones, Shannon) |
| 100 | 01/07/2020 | *Filed & Entered:* 02/03/2020 *Terminated:*<br>*Docket Text:* Letter *to Todd Greenberg re Discovery* as to Michael Herskowitz (Jones, Shannon) |
| 101 | 01/16/2020 01/17/2020 | *Filed & Entered:* Motion to Modify Conditions of Release<br>*Docket Text:* Letter MOTION to Modify Conditions of Release by Michael Konstantinovskiy. (Attachments: # (1) Exhibit A - December 3, 2019 Transcript) (Mehler, Gordon) |
| 102 | 01/17/2020 01/17/2020 | *Filed & Entered:* Motion to Travel<br>*Docket Text:* Letter MOTION to Travel by Michael Herskowitz. (Greenberg, Todd) |
| | 01/17/2020 | *Filed & Entered:* Order on Motion for Bond<br>*Docket Text:* ORDER granting [101] Motion to Travel as to Michael Herskowitz. Ordered by Judge Margo K. Brodie on 1/17/2020. (Valentin, Winnethka) |
| 103 | 01/17/2020 | *Filed & Entered:* Order on Motion to Amend/Correct<br>*Docket Text:* ORDER granting [102] Motion to Amend/Travel as to Michael Herskowitz. Ordered by Judge Margo K. Brodie on 1/17/2020. (Valentin, Winnethka) |
| 104 | 01/17/2020 | *Filed & Entered:* Motion to Amend/Correct<br>*Docket Text:* Letter MOTION to Amend/Correct *date in previous letter sent (Document 101)-Permission to Travel*, Letter MOTION to Travel by Michael Herskowitz. (Greenberg, Todd) |
| 105 | 01/23/2020 | *Filed & Entered:* Letter<br>*Docket Text:* RESPONSE in Opposition re [100] Letter MOTION to Modify Conditions of Release (Jones, Shannon) |
| 106 | 01/23/2020 | *Filed & Entered:* Response in Opposition<br>*Docket Text:* Letter *re discovery* as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz (Jones, Shannon) |
| 107 | 01/24/2020 01/28/2020 | *Filed & Entered:* Letter<br>*Docket Text:* Letter *additional discovery letter re financial docs* as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz (Jones, Shannon) |
| | 01/24/2020 01/28/2020 | *Filed & Entered:* Motion to Modify Conditions of Release<br>*Docket Text:* MOTION to Modify Conditions of Release by Tomer Dafna. (Futerfas, Alan) |
| 108 | 01/27/2020 | *Filed & Entered:* Response in Opposition<br>*Docket Text:* RESPONSE in Opposition re [106] MOTION to Modify Conditions of Release (Jones, Shannon) |
| | 01/28/2020 | *Filed & Entered:* Order on Motion to Modify Conditions of Release<br>*Docket Text:* ORDER granting in part and denying in part [106] Motion to Modify Conditions of Release as to Tomer Dafna. The Court grants Mr.Dafna's application to travel to the Eastern and Southern District of New York. The Court modifies Mr. Dafna's hours of curfew: 10PM to 7AM Mr. Dafna may travel within the continental US for business with one week notice to Pretrial Services. The Court denies application to remove location monitoring. Ordered by Judge Margo K. Brodie on 1/28/2020. (Valentin, Winnethka) |

| # | Filed & Entered | Docket Text |
|---|---|---|
| 109 | 01/28/2020 Reply to Response | REPLY TO RESPONSE to Motion re [100] Letter MOTION to Modify Conditions of Release (Attachments: # (1) Exhibit A - 1/7/20 Letter (Dkt. #100), # (2) Exhibit B - 8/16/19 Order) (Mehler, Gordon) |
| | 02/03/2020 Order on Motion to Modify Conditions of Release | ORDER granting [100] Motion to Modify Conditions of Release as to Michael Konstantinovskiy. Ordered by Judge Margo K. Brodie on 2/3/2020. (Valentin, Winnethka) |
| | 02/03/2020 Order on Motion for Bond | ORDER granting [93] Motion for Bond as to Iskyo Aronov. Ordered by Judge Margo K. Brodie on 2/3/2020. (Valentin, Winnethka) |
| | 02/04/2020 Status Conference | Minute Entry for proceedings held before Judge Margo K. Brodie: Status Conference held on February 4, 2020 as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, and Michael Herskowitz, AUSA Shannon Jones and AUSA John Vagelatos appeared on behalf of the government. Retained counsel Kevin Keating appeared on behalf of defendant Aronov. Retained counsel Gordon Mehler and Emily Golub appeared on behalf of defendant Konstantinovskiy. Retained Counsel Ellen Resnick appeared on behalf of defendant Dafna. Retained counsel Kathleen Cassidy appeared on behalf of defendant Tarshish. Retained counsel Todd Greenberg appeared on behalf of defendant Herskowitz. Case called. Discussion held. The case is adjourned until April 28, 2020 at 4:00 p.m. in Courtroom 6F North before Judge Margo K. Brodie. The parties will propose a motion schedule at the next status conference. The time between February 4, 2020 and April 28, 2020 is excluded. Bail conditions remain the same for all defendants. (Court Reporter Stacy Mace.) (O'Neil-Berven, Ryan) |
| | 02/04/2020 Order to Continue - Ends of Justice | ORDER TO CONTINUE - Ends of Justice as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish and Michael Herskowitz. Time excluded from 2/4/2020 until 4/28/2020. Ordered by Judge Margo K. Brodie on 2/4/2020. (O'Neil-Berven, Ryan) |
| 110 | 02/19/2020 Motion to Modify Conditions of Release | MOTION to Modify Conditions of Release by Avraham Tarshish. (Cassidy, Kathleen) |
| | 02/19/2020 Order on Motion to Revoke | ORDER granting [110] and [111] Motion to Modify Conditions of Release as to Avraham Tarshish. Ordered by Judge Margo K. Brodie on 2/19/2020. (Valentin, Winnethka) |
| 111 | 02/19/2020 Motion to Modify Conditions of Release | MOTION to Modify Conditions of Release by Avraham Tarshish. (Cassidy, Kathleen) |
| 112 | 03/11/2020 Letter | Letter to A. Futerfas re Dafna email search warrant returns as to Tomer Dafna (Jones, Shannon) |
| 113 | 03/11/2020 Letter | Letter to K. Keating re Aronov email search warrant returns as to Iskyo Aronov (Jones, Shannon) |
| 114 | 03/12/2020 1 - Exparte Document CR | Letter update as to Michael Konstantinovskiy. |
| 115 | 03/18/2020 Order on Motion for Bond | MOTION to Continue 4/28/20 status conference to 6/11/2020 by USA as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz. (Jones, Shannon) |
| | 04/23/2020 Order on Motion to Continue | ORDER granting in part and denying in part [115] Motion to Modify Conditions of Release as to Tomer Dafna. The Court grants travel arrangements and denies request to remove ankle monitoring. Ordered by Judge Margo K. Brodie on 3/18/2020. (Valentin, Winnethka) |
| 117 | 04/23/2020 Order to Continue - Ends of Justice | ORDER granting [117] Motion to Continue. Status conference set for June 11, 2020 at 10:30 AM in Courtroom 6F North before Judge Margo K. Brodie. Ordered by Judge Margo K. Brodie on 4/23/2020. (Valentin, Winnethka) |
| | 04/23/2020 Order to Continue - Ends of Justice | ORDER TO CONTINUE - Ends of Justice as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish and Michael Herskowitz Time excluded from 4/28/2002 until 6/11/2020. Ordered by Judge Margo K. Brodie on 4/23/2020. (Valentin, Winnethka) |
| 118 | 05/25/2020 Motion for Bill of Particulars | Joint MOTION for Bill of Particulars by Michael Konstantinovskiy. (Mehler, Gordon) |
| | 05/06/2021 | |
| 119 | 06/02/2020 Order on Motion to Continue | MOTION to Continue. Status conference set for August 12, 2020 at 10:30 AM in Courtroom 6F North before Judge Margo K. Brodie. Ordered by Judge Margo K. Brodie on 6/2/2020. (Valentin, Winnethka) |
| | 06/02/2020 Order to Continue - Ends of Justice | ORDER granting [119] Motion to Continue. Status conference set for August 12, 2020 at 10:30 AM in Courtroom 6F North before Judge Margo K. Brodie. Ordered by Judge Margo K. Brodie on 6/2/2020. (Valentin, Winnethka) |
| | 06/02/2020 Order to Continue - Ends of Justice | ORDER TO CONTINUE - Ends of Justice as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish and Michael Herskowitz. Time excluded from 6/11/2020 until 8/12/2020. Ordered by Judge Margo K. Brodie on 6/2/2020. (Valentin, Winnethka) |
| 120 | 06/11/2020 Motion to Modify Conditions of Release | MOTION to Continue status conference from 6/11/20 to 8/12/20 by USA as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz. (Jones, Shannon) |
| | 06/26/2020 | |
| 121 | 06/17/2020 Motion to Travel | MOTION to Modify Conditions of Release by Avraham Tarshish. (Cassidy, Kathleen) |
| | 06/19/2020 | |
| 122 | 06/18/2020 Response in Opposition | MOTION to Travel by Michael Herskowitz. (Attachments: # (1) Exhibit A) (Greenberg, Todd) |
| | 06/19/2020 Order on Motion to Travel | RESPONSE in Opposition re [120] MOTION to Modify Conditions of Release (Jones, Shannon) |
| | 06/19/2020 Order on Motion to Travel | ORDER granting [121] Motion to Travel as to Michael Herskowitz. Ordered by Judge Margo K. Brodie on 6/19/2020. (Valentin, Winnethka) |
| | 06/22/2020 Motion to Modify Conditions of Release | |
| | 06/24/2020 | |
| 124 | 06/24/2020 Motion to Modify Conditions of Release | MOTION to Modify Conditions of Release by Tomer Dafna. (Futerfas, Alan) |
| | 06/24/2020 Order on Motion to Modify Conditions of Release | ORDER re [124] Motion to Modify Conditions of Release as to Tomer Dafna. The Court grants defendant's motion to modify curfew and relocation to Florida. Ordered by Judge Margo K. Brodie on 6/24/2020. (Valentin, Winnethka) |
| | 06/25/2020 Order | ORDER re [120] MOTION to Modify Conditions of Release as to Avraham Tarshish. Status conference set for June 26, 2020 at 12:00 PM. Defendant's application to remain in New York pending the outcome of the conference is granted. The parties are directed to call 1-888-684-4852 using access code 9801036. If any party has any difficulty accessing the telephone conference, please contact chambers at 718-613-2140. Persons granted remote access to proceedings are reminded of the general prohibition against photographing, recording, and rebroadcasting of court proceedings. Violation of these prohibitions may result in sanctions, including removal of court-issued media credentials, restricted entry to future hearings, denial of entry to future hearings, or any other sanctions deemed necessary by the Court. Ordered by Judge Margo K. Brodie on 6/25/2020. (Valentin, Winnethka) |

| 126 | Filed & Entered: | 06/25/2020 | Reply to Response |
|---|---|---|---|
| | Docket Text: REPLY TO RESPONSE to Motion re [120] MOTION to Modify Conditions of Release *and in response to Pretrial's Bail Violation Memorandum* (Attachments: # (1) Exhibit A (maps)) (Cassidy, Kathleen) | | |
| | Filed & Entered: | 06/26/2020 | Order on Motion to Modify Conditions of Release |
| | Docket Text: Status Conference as to Avraham Tarshish was held before Judge Margo K. Brodie on June 26, 2020. AUSA Shannon Jones appeared for the government. Kathleen Cassidy appeared on behalf of Mr. Tarshish. Pretrial Officer Ramel Moore. Discussion was held regarding Mr. Tarshish's Pretrial violation. The Court modifies conditions of release from home confinement to a curfew from 10:00 pm to 6:00 am. Application for Mr. Tarshish to temporarily reside in New York is granted. Defense counsel shall provide employment verification to Pretrial Services. Defense counsel's application to return passport to Shiran Atias was granted. Mr. Tarshish may travel within the continental United States with 48 hours notification to Pretrial Services. (Court Reporter Stacy Mace.) (Valentin, Winnethka) | | |
| | Filed & Entered: | 07/10/2020 | Order on Motion to Modify Conditions of Release |
| 129 | Docket Text: ORDER granting [129] Motion to Modify Conditions of Release as to Tomer Dafna. Ordered by Judge Margo K. Brodie on 7/10/2020. (Valentin, Winnethka) | | |
| | Filed & Entered: Terminated: | 07/10/2020 07/10/2020 | Motion to Modify Conditions of Release |
| | Docket Text: ORDER granting [131] Motion to Continue. Status conference set for September 15, 2020 at 11:00 AM in Courtroom 6F North before Judge Margo K. Brodie. Ordered by Judge Margo K. Brodie on 8/4/2020. (Valentin, Winnethka) | | |
| | Filed & Entered: | 08/04/2020 | Order to Continue - Ends of Justice |
| | Docket Text: ORDER TO CONTINUE – Ends of Justice as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz. Time excluded from 8/12/2020 until 9/15/2020. Ordered by Judge Margo K. Brodie on 8/4/2020. (Valentin, Winnethka) | | |
| | Filed & Entered: Terminated: | 08/04/2020 08/04/2020 | Motion to Continue |
| 131 | Docket Text: MOTION to Continue *Status Conference from August 12, 2020 to September 15, 2020, and to exclude time* by USA as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz. (Jones, Shannon) | | |
| | Filed & Entered: | 08/24/2020 | Notice (Other) |
| 134 | Docket Text: NOTICE *Bill of Particulars re forfeiture* as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz (Payne, Tanisha) | | |
| | Filed & Entered: | 08/28/2020 | Letter |
| 135 | Docket Text: Letter *regarding Bail Violation Memorandum* as to Avraham Tarshish (Cassidy, Kathleen) | | |
| | Filed & Entered: | 09/01/2020 | Letter |
| 136 | Docket Text: Letter *to all defendants regarding discovery* as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz (Vagelatos, John) | | |
| | Filed & Entered: | 09/11/2020 | Motion to Modify Conditions of Release |
| 137 | Docket Text: MOTION to Modify Conditions of Release by Tomer Dafna. (Futerfas, Alan) | | |
| | Filed & Entered: | 09/11/2020 | Motion to Continue |
| 138 | Docket Text: MOTION to Continue *9/15/20 Status Conference* by USA as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz (Jones, Shannon) | | |
| | Filed & Entered: | 09/14/2020 | Order on Motion to Continue |
| | Docket Text: ORDER granting [138] Motion to Continue. Status conference set for October 29, 2020 at 10:30 AM before Judge Margo K. Brodie. Ordered by Judge Margo K. Brodie on 9/14/2020. (Valentin, Winnethka) | | |
| | Filed & Entered: | 09/14/2020 | Response in Opposition |
| 139 | Docket Text: RESPONSE in Opposition re [137] MOTION to Modify Conditions of Release (Jones, Shannon) | | |
| | Filed & Entered: | 09/23/2020 | Order on Motion to Travel |
| | Docket Text: ORDER granting [142] Motion to Travel as to Michael Konstantinovskiy. Ordered by Judge Margo K. Brodie on 9/23/2020. (Valentin, Winnethka) | | |
| | Filed & Entered: Terminated: | 09/23/2020 09/23/2020 | Motion to Travel |
| 142 | Docket Text: MOTION to Travel by Michael Konstantinovskiy. (Mehler, Gordon) | | |
| | Filed & Entered: | 09/24/2020 | Scheduling Order |
| | Docket Text: SCHEDULING ORDER as to Tomer Dafna. A hearing re [137] MOTION to Modify Conditions of Release is scheduled for October 8, 2020 at 10:00 AM before Judge Margo K. Brodie. The parties are directed to call 1-888-684-8852 using access code 9801036. If any party has any difficulty accessing the telephone conference, please contact chambers at 718-613-2140. Persons granted remote access to proceedings are reminded of the general prohibition against photographing, recording, and rebroadcasting of court proceedings. Violation of these prohibitions may result in sanctions, including removal of court-issued media credentials, restricted entry to future hearings, denial of entry to future proceedings, or any other sanctions deemed necessary by the Court. Ordered by Judge Margo K. Brodie on 9/24/2020. (Valentin, Winnethka) | | |
| | Filed & Entered: | 09/28/2020 | Order to Continue - Ends of Justice |
| | Docket Text: ORDER TO CONTINUE - Ends of Justice as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish and Michael Herskowitz. Time excluded from 9/15/2020 until 10/29/2020. Ordered by Judge Margo K. Brodie on 9/15/2020. (Valentin, Winnethka) | | |
| | Filed & Entered: | 10/08/2020 | Order on Motion to Modify Conditions of Release |
| | Docket Text: Minute Entry for proceedings held before Judge Margo K. Brodie: Hearing held on October 8, 2020 as to Tomer Dafna. AUSA Shannon Jones appeared on behalf of the government. Retained Counsel Ellen Resnick appeared on behalf of defendant Dafna. Pretrial officer Brian Manganaro. Defendant's motion [137]to modify conditions of release is denied in part and granted in part. Defendant must provide PTS notification of any travel arrangement 72 hours before scheduled trip. Curfew application is denied for the reasons stated on the record. (Court Reporter Anthony Mancuso.) (Valentin, Winnethka) | | |
| | Filed & Entered: | 10/15/2020 | Order on Motion to Modify Conditions of Release |
| | Docket Text: ORDER granting [146] Motion to Modify Conditions of Release as to Tomer Dafna. Ordered by Judge Margo K. Brodie on 10/15/2020. (Valentin, Winnethka) | | |
| | Filed & Entered: Terminated: | 10/15/2020 10/15/2020 | Motion to Modify Conditions of Release |
| 144 | Docket Text: MOTION to Modify Conditions of Release *for travel to Orlando with family* by Tomer Dafna. (Futerfas, Alan) | | |
| | Filed & Entered: Terminated: | 10/15/2020 10/16/2020 | Motion to Travel |
| 145 | Docket Text: MOTION to Travel by Michael Konstantinovskiy. (Mehler, Gordon) | | |
| | Filed & Entered: | 10/16/2020 | Order on Motion to Travel |
| | Docket Text: ORDER granting [145] Motion to Travel as to Michael Konstantinovskiy. Ordered by Judge Margo K. Brodie on 10/16/2020. (Valentin, Winnethka) | | |
| | Filed & Entered: | 10/16/2020 | Order |
| 146 | Docket Text: MOTION to Modify Conditions of Release *for travel to Orlando with family (Replacing ECF 144)* by Tomer Dafna. (Futerfas, Alan) | | |
| | Filed & Entered: Terminated: | 10/21/2020 10/22/2020 | Motion to Modify Conditions of Release |
| 147 | Docket Text: ORDER re [147] to Modify Conditions of Release as to Tomer Dafna. Pretrial Services shall file a response by October 28, 2020. Ordered by Judge Margo K. Brodie on 10/21/2020. (Valentin, Winnethka) | | |

| | | | |
|---|---|---|---|
| 148 | Filed & Entered:<br>Terminated: | 10/22/2020<br>10/22/2020 | Motion to Withdraw Document |
| | Docket Text: MOTION to Withdraw Document [147] MOTION to Modify Conditions of Release as to Tomer Dafna, Ordered by Judge Margo K. Brodie on 10/22/2020. (Valentin, Winnethka) | | |
| | Filed & Entered: | 10/22/2020 | Order on Motion to Continue |
| | Docket Text: ORDER granting [149] Motion to Continue. A status conference is scheduled for November 25, 2020 at 10:00 a.m. before Judge Margo K. Brodie. The parties are directed to call 1-888-684-8852 using access code 9801036. If any party has any difficulty accessing the telephone conference, please contact chambers at 718-613-2140. Persons granted remote access to proceedings are reminded of the general prohibition against photographing, recording, and rebroadcasting of court proceedings. Violation of these prohibitions may result in sanctions, including removal of court-issued media credentials, restricted entry to future hearings, denial of entry to future hearings, or any other sanctions deemed necessary by the Court. Ordered by Judge Margo K. Brodie on 10/23/2020. (Valentin, Winnethka) | | |
| 149 | Filed & Entered:<br>Terminated: | 10/23/2020<br>10/23/2020 | Motion to Continue |
| | Docket Text: MOTION to Continue 10/29/20 status conference and request for OED by USA as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz. (Jones, Shannon) | | |
| 151 | Filed & Entered: | 11/24/2020 | Letter |
| | Docket Text: Letter to defense counsel re: discovery as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz. (Jones, Shannon) | | |
| 152 | Filed & Entered: | 11/24/2020 | Order on Motion to Continue |
| | Docket Text: ORDER granting [151] Motion to Continue. A status conference is scheduled for January 21, 2021 at 10:30 a.m. before Judge Margo K. Brodie. The parties are directed to call 1-888-684-8852 using access code 9801036. If any party has any difficulty accessing the telephone conference, please contact chambers at 718-613-2140. Persons granted remote access to proceedings are reminded of the general prohibition against photographing, recording, and rebroadcasting of court proceedings. Violation of these prohibitions may result in sanctions, including removal of court-issued media credentials, restricted entry to future hearings, denial of entry to future hearings, or any other sanctions deemed necessary by the Court. Ordered by Judge Margo K. Brodie on 11/24/2020. (Valentin, Winnethka) | | |
| 154 | Filed & Entered: | 11/24/2020 | Order to Continue - Ends of Justice |
| | Docket Text: ORDER TO CONTINUE - Ends of Justice as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz Time excluded from 11/25/2020 until 1/21/2021. Ordered by Judge Margo K. Brodie on 11/24/2020. (Valentin, Winnethka) | | |
| 155 | Filed & Entered:<br>Terminated: | 01/11/2021<br>01/11/2021 | Motion to Travel |
| | Docket Text: MOTION to Travel by Michael Konstantinovskiy. (Mehler, Gordon) | | |
| | Filed & Entered: | 01/11/2021 | Order on Motion to Travel |
| | Docket Text: ORDER granting [154] Motion to Travel as to Michael Konstantinovskiy. Ordered by Judge Margo K. Brodie on 1/11/2021. (Valentin, Winnethka) | | |
| 157 | Filed & Entered:<br>Terminated: | 01/27/2021<br>01/28/2021 | Motion to Travel |
| | Docket Text: MOTION to Continue 1/21/21 status conference and application for order for excludable delay by USA as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz. (Jones, Shannon) | | |
| 158 | Filed & Entered:<br>Terminated: | 01/13/2021<br>01/13/2021 | Order to Continue - Ends of Justice |
| | Docket Text: ORDER TO CONTINUE - Ends of Justice as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish and Michael Herskowitz. Time excluded from 1/21/2021 until 2/24/2021. Ordered by Judge Margo K. Brodie on 1/13/2021. (Valentin, Winnethka) | | |
| | Filed & Entered: | 01/13/2021 | Order to Continue - Ends of Justice |
| | Docket Text: ORDER granting [153] Motion to Continue. A status conference is scheduled for February 24, 2021 at 10:00 a.m. before Judge Margo K. Brodie. The parties are directed to call 1-888-684-8852 using access code 9801036. If any party has any difficulty accessing the telephone conference, please contact chambers at 718-613-2140. Persons granted remote access to proceedings are reminded of the general prohibition against photographing, recording, and rebroadcasting of court proceedings. Violation of these prohibitions may result in sanctions, including removal of court-issued media credentials, restricted entry to future hearings, denial of entry to future hearings, or any other sanctions deemed necessary by the Court. Ordered by Judge Margo K. Brodie on 1/13/2021. (Valentin, Winnethka) | | |
| | Filed & Entered: | 01/28/2021 | Order on Motion to Travel |
| | Docket Text: MOTION to Travel by Michael Konstantinovskiy. (Mehler, Gordon) | | |
| | Filed & Entered: | 01/28/2021 | Order on Motion to Travel |
| | Docket Text: ORDER granting [157] Motion to Travel as to Michael Konstantinovskiy. Ordered by Judge Margo K. Brodie on 1/28/2021. (Valentin, Winnethka) | | |
| | Filed & Entered:<br>Terminated: | 02/04/2021<br>02/10/2021 | Motion to Modify Conditions of Release |
| | Docket Text: MOTION to Modify Conditions of Release to permit a weekend hotel stay in Miami by Tomer Dafna. (Resnick, Ellen) | | |
| | Filed & Entered: | 02/10/2021 | Order on Motion to Modify Conditions of Release |
| | Docket Text: ORDER granting [158] Motion to Continue. Ordered by Chief Judge Margo K. Brodie. The parties are directed to call 1-888-684-8852 using access code 9801036. If any party has any difficulty accessing the telephone conference, please contact chambers at 718-613-2140. Persons granted remote access to proceedings are reminded of the general prohibition against photographing, recording, and rebroadcasting of court proceedings. Violation of these prohibitions may result in sanctions, including removal of court-issued media credentials, restricted entry to future hearings, denial of entry to future hearings, or any other sanctions deemed necessary by the Court. Ordered by Chief Judge Margo K. Brodie on 2/23/2021. (Valentin, Winnethka) | | |
| | Filed & Entered: | 02/23/2021 | Order to Continue - Ends of Justice |
| 160 | Filed & Entered:<br>Terminated: | 02/23/2021<br>02/23/2021 | Motion to Continue |
| | Docket Text: ORDER TO CONTINUE - Ends of Justice. Time excluded from 2/24/2021 until 3/23/2021. Ordered by Chief Judge Margo K. Brodie on 2/23/2021. (Valentin, Winnethka) | | |
| 161 | Filed & Entered:<br>Terminated: | 02/24/2021<br>02/25/2021 | Motion to Travel |
| | Docket Text: MOTION to Continue Status Conference Set for 2/24/21 for 30 days and to exclude time by USA as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz. (Jones, Shannon) | | |
| | Filed & Entered: | 02/25/2021 | Order on Motion to Continue |
| | Docket Text: MOTION to Travel by Michael Konstantinovskiy. (Mehler, Gordon) | | |
| 162 | Filed & Entered: | 02/26/2021 | Letter |
| | Docket Text: ORDER granting [160] Motion to Travel as to Michael Konstantinovskiy. Ordered by Chief Judge Margo K. Brodie on 2/25/2021. (Valentin, Winnethka) | | |
| | Docket Text: ORDER granting [161] Motion to Travel as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz. (Jones, Shannon) | | |
| | Docket Text: Letter re discovery as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz. (Jones, Shannon) | | |
| 166 | Filed & Entered:<br>Terminated: | 03/17/2021<br>03/23/2021 | Motion for Bond |
| | Docket Text: MOTION for Bond Modification to Restrict Conditions of Release due to Bond Violations by USA as to Avraham Tarshish. (Jones, Shannon) | | |

| 167 | Filed & Entered: | 03/22/2021 | Letter |
|---|---|---|---|
| | Docket Text: Letter as to Tomer Dafna (Attachments: # (1) Letter to AUSA Shannon Jones, dated February 24, 2021) (Resnick, Ellen) | | |
| | Filed & Entered: | 03/23/2021 | Order on Motion for Bond |
| | Docket Text: Status Conference as to Avraham Tarshish was held before Judge Margo K. Brodie on March 23, 2021. AUSA Shannon Jones appeared for the government. Gedalia Stern and Susan Necheles appeared on behalf of Mr. Tarshish. Pretrial Officer Shavoy Atkinson also present. The Court heard from the parties regarding Mr. Tarshish's Pretrial violation. The Court denied the Motion for Bond Modification 168 for the reasons set forth on the record. The Court advised the defendant of this previously set bond conditions and the need to comply with same. (Court Reporter Andronikh Barna.) (Valentin, Winnethka) | | |
| | Filed & Entered: | 03/23/2021 | Order on Motion for Bond |
| | Docket Text: Status Conference as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish and Michael Herskowitz was held before Chief Judge Margo K. Brodie on March 23, 2021. AUSA's Shannon Jones and John Vagelotos appeared on behalf of the government. Retained counsel Kevin Keating appeared on behalf of Mr. Aronov. Retained Counsel Gordon Mehler appeared on behalf of Mr. Konstantinovskiy. Retained counsels Ellen Resnick appeared on behalf of Mr. Dafna. Retained counsels Susan Necheles and Gedalia Stern appeared on behalf of Mr. Tarshish. Retained counsel Todd Greenberg appeared on behalf of Mr. Herskowitz. The government informed the Court that the bulk of discovery has been produced. The government produced additional discovery on December 2020 and January 2021. The Court established the following motion scheduled for the bill of particulars motion: the government shall file a response by April 9, 2021 and Defendants shall file a reply by April 23, 2021. Mr. Herskowitz shall file his motion to dismiss the Indictment by April 30, 2021; the government shall file a response by May 14; and any reply shall be filed by May 28. Mr. Aronov and Mr. Dafna shall notify the Court within 45 days if they plan to file a motion to challenge the search warrants. The case is adjourned until May 6, 2021 at 2:00 p.m. before Chief Judge Margo K. Brodie. The time between March 23, 2021 and May 6, 2021 is excluded. Persons granted remote access to proceedings are reminded of the general prohibition against photographing, recording, and rebroadcasting of court proceedings. Violation of these prohibitions may result in sanctions, including removal of court-issued media credentials, restricted entry to future hearings, denial of entry to future hearings, or any other sanctions deemed necessary by the Court. Bail conditions remain the same. (Court Reporter Nikki Barna.) (Valentin, Winnethka) | | |
| | Filed & Entered: | 03/23/2021 | Order to Continue - Ends of Justice |
| 168 | Docket Text: ORDER TO CONTINUE - Ends of Justice as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish and Michael Herskowitz. Time excluded from 3/23/2021 until 5/7/2021. Ordered by Chief Judge Margo K. Brodie on 3/23/2021. (Valentin, Winnethka) | | |
| | Filed & Entered: | 03/23/2021 | Response in Opposition |
| | Docket Text: RESPONSE in Opposition re [166] MOTION for Bond Modification to Restrict Conditions of Release due to Bond Violations (Stern, Gedalia) | | |
| 169 | Filed & Entered: | 03/25/2021 | Order on Motion to Modify Conditions of Release |
| | Docket Text: ORDER granting [169] Motion to Modify Conditions of Release as to Avraham Tarshish. Ordered by Chief Judge Margo K. Brodie on 3/25/2021. (Valentin, Winnethka) | | |
| | Filed & Entered: Terminated: | 03/25/2021 03/25/2021 | Motion to Modify Conditions of Release |
| 170 | Docket Text: MOTION to Modify Conditions of Release by Avraham Tarshish. (Stern, Gedalia) | | |
| | Filed & Entered: Terminated: | 04/08/2021 04/09/2021 | Motion to Travel |
| | Docket Text: MOTION to Travel by Michael Konstantinovskiy. (Mehler, Gordon) | | |
| 171 | Filed & Entered: Terminated: | 04/08/2021 04/09/2021 | Motion to Withdraw as Attorney |
| | Docket Text: MOTION to Withdraw as Attorney by Joseph Conway. by Tomer Dafna as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz. (Emouna, Matin) | | |
| 172 | Filed & Entered: | 04/09/2021 | Order on Motion to Travel |
| | Docket Text: ORDER granting [170] Motion to Travel as to Michael Konstantinovskiy. Ordered by Chief Judge Margo K. Brodie on 4/9/2021. (Valentin, Winnethka) | | |
| | Filed & Entered: | 04/09/2021 | Order on Motion to Withdraw as Attorney |
| | Docket Text: ORDER granting [171] Motion to Withdraw as Attorney. Joseph R. Conway withdrawn from case as to Tomer Dafna. Ordered by Chief Judge Margo K. Brodie on 4/9/2021. (Valentin, Winnethka) | | |
| 173 | Filed & Entered: | 04/20/2021 | Response in Opposition |
| | Docket Text: RESPONSE in Opposition re [118] Joint MOTION for Bill of Particulars (Jones, Shannon) | | |
| 174 | Filed & Entered: | 04/29/2021 | Response in Support |
| | Docket Text: RESPONSE in Support re [118] Joint MOTION for Bill of Particulars (Resnick, Ellen) | | |
| 175 | Filed & Entered: | 04/30/2021 | Letter |
| | Docket Text: Letter regarding discovery as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz (Jones, Shannon) | | |
| | Filed & Entered: Terminated: | 06/09/2021 06/09/2021 | Motion to Dismiss |
| | Docket Text: MOTION to Dismiss by Michael Herskowitz. (Attachments: # (1) Memorandum in Support) (Greenberg, Todd) | | |
| | Filed & Entered: | 05/05/2021 | Order on Motion to Continue |
| | Docket Text: ORDER granting [179] Motion to Continue. Status conference scheduled for June 3, 2021 at 10:00 AM before Chief Judge Brodie. Persons granted remote access to proceedings are reminded of the general prohibition against photographing, recording, and rebroadcasting of court proceedings. Violation of these prohibitions may result in sanctions, including removal of court-issued media credentials, restricted entry to future hearings, denial of entry to future hearings, or any other sanctions deemed necessary by the Court. Ordered by Chief Judge Margo K. Brodie on 5/5/2021. (Valentin, Winnethka) | | |
| | Filed & Entered: | 05/05/2021 | Order to Continue - Ends of Justice |
| 179 | Docket Text: ORDER TO CONTINUE - Ends of Justice as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish and Michael Herskowitz. Time excluded from 5/5/2021 until 6/3/2021. Ordered by Chief Judge Margo K. Brodie on 5/5/2021. (Valentin, Winnethka) | | |
| | Filed & Entered: Terminated: | 05/05/2021 05/05/2021 | Motion to Continue |
| | Docket Text: MOTION to Continue 5/6 status conference and motion for order of excludable delay by USA as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz (Jones, Shannon) | | |
| 180 | Filed & Entered: | 05/05/2021 | Letter |
| | Docket Text: Letter requesting scheduling of motion to suppress as to Tomer Dafna. The parties are directed to file an agreed upon briefing schedule. Ordered by Chief Judge Margo K. Brodie on 5/6/2021. (Valentin, Winnethka) | | |
| 181 | Filed & Entered: | 05/06/2021 | Order |
| | Docket Text: ORDER re [180] Letter as to Tomer Dafna. The parties are directed to file an agreed upon briefing schedule. Ordered by Chief Judge Margo K. Brodie on 5/6/2021. (Valentin, Winnethka) | | |
| | Filed & Entered: | 05/06/2021 | Order on Motion for Bill of Particulars |
| | Docket Text: MEMORANDUM AND ORDER granting in part and denying in part [118] Motion for Bill of Particulars. For the reasons discussed in the attached Memorandum and Order, the Court grants in part and denies in part Defendants' motion for a bill of particulars regarding: (1) each short sale transaction alleged to be part of the MIP and Exclusive Homes Schemes; and (2) the identity of known unindicted Short Sale Co-Conspirators. The Government is directed to provide particulars regarding the MIP and Exclusive Home Schemes and the names of any known unindicted Short Sale Co-Conspirators within thirty days of the date of this Memorandum and Order. The Court otherwise denies Defendants' motion for a bill of particulars. Ordered by Chief Judge Margo K. Brodie on 5/6/2021. (Valentin, Winnethka) Modified on 7/9/2021 (Valentin, Winnethka). | | |
| 182 | Filed & Entered: Terminated: | 05/07/2021 05/21/2021 | Motion to Modify Conditions of Release |
| | Docket Text: MOTION to Modify Conditions of Release for travel to Miami Beach by Tomer Dafna. (Resnick, Ellen) | | |
| 183 | Filed & Entered: | 05/14/2021 | Response in Opposition |
| | Docket Text: RESPONSE in Opposition re [175] MOTION to Dismiss (Jones, Shannon) | | |
| 184 | Filed & Entered: Terminated: | 05/16/2021 05/17/2021 | Motion to Travel |
| | Docket Text: MOTION to Travel by Avraham Tarshish. (Stern, Gedalia) | | |

| # | Filed & Entered | Type | Docket Text |
|---|---|---|---|
| 185 | 05/17/2021 | Order on Motion to Travel | ORDER granting [184] Motion to Travel as to Avraham Tarshish. Ordered by Chief Judge Margo K. Brodie on 5/17/2021. (Valentin, Winnethka) |
| 186 | 05/18/2021 | Motion to Unseal Document | MOTION to Unseal Document to permit counsel to obtain a certified copy of the bail bond and advising Court that Mr. Dafna will soon be seeking a modification of the assets posted to secure his appearance by Tomer Dafna. (Attachments: # (1) Proposed Order) (Resnick, Ellen) |
| | 06/04/2021 | Reply to Response | REPLY TO RESPONSE to Motion re [175] MOTION to Dismiss - Reply Memorandum in answer to the governments Response in Opposition (Greenberg, Todd) |
| 187 | 05/19/2021 | Order on Motion to Modify Conditions of Release | ORDER granting [182] Motion to Modify Conditions of Release as to Tomer Dafna. Ordered by Chief Judge Margo K. Brodie on 5/21/2021. (Valentin, Winnethka) |
| | 05/21/2021 | | |
| | 05/28/2021 | Motion to Continue | MOTION to Continue status conference set for June 3 for 30 days, exclude time and set proposed briefing schedule for Dafna's motion to suppress by USA as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz (Shane, Elisabeth) |
| | 06/01/2021 | Order on Motion to Continue | |
| | 06/01/2021 | Order to Continue - Ends of Justice | ORDER TO CONTINUE - Ends of Justice as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish and Michael Herskowitz. Time excluded from 6/3/2021 until 7/8/2021. Ordered by Chief Judge Margo K. Brodie on 6/1/2021. (Shane, Elisabeth) |
| | 06/01/2021 | Order | ORDER granting [187] Motion to Continue. Status conference scheduled for July 8, 2021 at 10:30 AM before Chief Judge Brodie. Persons granted remote access to proceedings are reminded of the general prohibition against photographing, recording, and rebroadcasting of court proceedings. Violation of these prohibitions may result in sanctions, including removal of court-issued media credentials, restricted entry to future hearings, denial of entry to future hearings, or any other sanctions deemed necessary by the Court. Ordered by Chief Judge Margo K. Brodie on 6/1/2021. (Shane, Elisabeth) |
| | 06/01/2021 | Order | ORDER granting [187] Proposed Briefing Schedule. The Court adopts the parties' proposed briefing schedule for defendant Tomer Dafna's motion to suppress certain search warrants. Dafna shall file his motion by June 30, 2021; the Government shall file its response by July 21, 2021; and Dafna shall file his reply, if any, by August 4, 2021. Ordered by Chief Judge Margo K. Brodie on 6/1/2021. (Shane, Elisabeth) |
| 189 | 06/04/2021 | Order on Motion to Unseal Document | ORDER granting [185] Motion to Unseal Document as to Tomer Dafna. Ordered by Chief Judge Margo K. Brodie on 6/4/2021. (Valentin, Winnethka) |
| | 06/07/2021 | Letter | Letter to Defendants regarding Bill of Particulars with Attached Information as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz (Jones, Shannon) |
| 190 | 06/09/2021 | Letter | Letter CORRECTED to Defendants regarding Bill of Particulars with Attached Information as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz (Jones, Shannon) |
| 191 | 06/09/2021 | Order | MEMORANDUM AND ORDER denying [175] Motion to Dismiss as to Michael Herskowitz. For the reasons discussed in the attached Memorandum and Order, the Court denies Herskowitz's motion to dismiss the Indictment. Ordered by Chief Judge Margo K. Brodie on 6/9/2021. (Shane, Elisabeth) Modified on 7/9/2021 (Valentin, Winnethka). |
| 192 | 06/10/2021 | Order | ORDER as to Tomer Dafna, Request for Bail Modifications Granted. Ordered by Magistrate Judge Vera M. Scanlon on 6/9/2021. (Piper, Francine) |
| 193 | 06/10/2021 | Notice (Other) | ORDER FOR ACCEPTANCE OF CASH BAIL as to Tomer Dafna. Bail having been fixed by Hon. Lois Bloom, in the above entitled in the amount of $1.25 million of which sum $100,000 in cash is to be deposited with the Clerk of court. It is hereby ordered that the Clerk, United States District Court for the Eastern District of New York accept the said amount of $100,000 when tendered on behalf of the above defendant. So Ordered by Magistrate Judge Vera M. Scanlon on 6/9/2021. (Piper, Francine) |
| 194 | 06/11/2021 | Notice (Other) | Receipt Number 465315736 - Payment in the amount of $100,000 as to Tomer Dafna (Piper, Francine) |
| 196 | 06/29/2021 | Motion to Suppress | MOTION to Suppress the fruits of three search warrants and for other relief by Tomer Dafna. (Resnick, Ellen) |
| 197 | 06/29/2021 | Affidavit | AFFIDAVIT/AFFIRMATION by Tomer Dafna [196] MOTION to Suppress the fruits of three search warrants and for other relief filed by Tomer Dafna (Attachments: # (1) Exhibit A JFK Devices SW Affidavit, # (2) Exhibit B Home SW Affidavit, # (3) Exhibit C search inventory receipt, # (4) Exhibit D AOL account SW Affidavit) (Resnick, Ellen) |
| 198 | 07/02/2021 | Order on Motion to Continue | ORDER granting [198] Motion to Continue. A status conference is scheduled for August 19, 2021 at 10:30 a.m. Persons granted remote access to proceedings are reminded of the general prohibition against photographing, recording, and rebroadcasting of court proceedings. Violation of these prohibitions may result in sanctions, including removal of court-issued media credentials, restricted entry to future hearings, denial of entry to future hearings, or any other sanctions deemed necessary by the Court. Ordered by Chief Judge Margo K. Brodie on 7/2/2021. (Valentin, Winnethka) |
| | 07/02/2021 | Order to Continue - Ends of Justice | ORDER TO CONTINUE - Ends of Justice as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish and Michael Herskowitz. Time excluded from 7/8/2021 until 8/19/2021. Ordered by Chief Judge Margo K. Brodie on 7/2/2021. (Valentin, Winnethka) |
| | 07/02/2021 | Motion to Continue | Motion to Continue |
| | 07/02/2021 | Order on Motion to Travel | ORDER as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz (Jones, Shannon) |
| 200 | 07/16/2021 | Order on Motion to Travel | ORDER granting [200] Motion to Travel as to Michael Herskowitz. Ordered by Chief Judge Margo K. Brodie on 7/16/2021. (Valentin, Winnethka) |
| | 07/16/2021 | Motion to Travel | Letter MOTION to Travel by Michael Herskowitz. (Greenberg, Todd) |
| 201 | 07/21/2021 | Response in Opposition | RESPONSE in Opposition re [196] MOTION to Suppress the fruits of three search warrants and for other relief (Jones, Shannon) |
| 202 | 07/23/2021 | Notice (Other) | NOTICE Subpoena to Produce Documents, Information, or Objects in a Criminal Case as to Michael Herskowitz (Greenberg, Todd) |
| | 08/02/2021 | Order on Motion for Bond | |
| 203 | 08/02/2021 | Motion for Bond | ORDER granting [203] Motion for Bond Bond set for Avraham Tarshish. Ordered by Chief Judge Margo K. Brodie on 8/2/2021. (Valentin, Winnethka) |
| | 08/02/2021 | | |

| | | |
|---|---|---|
| | *Docket Text:* MOTION for Bond *modification* by Avraham Tarshish. (Stern, Gedalia) | |
| | *Filed & Entered:* | 08/04/2021 Order on Motion for Extension of Time to File |
| | *Docket Text:* ORDER granting [204] Motion for Extension of Time to File as to Tomer Dafna. Ordered by Chief Judge Margo K. Brodie on 8/4/2021. (Valentin, Winnethka) | |
| 204 | *Filed & Entered:* | 08/04/2021 Motion for Extension of Time to File |
| | *Terminated:* | 08/04/2021 |
| | *Docket Text:* MOTION for Extension of Time to File *response, if any, to ECF 201, on consent,* by Tomer Dafna. (Resnick, Ellen) | |
| 205 | *Filed & Entered:* | 08/17/2021 Motion to Continue |
| | *Terminated:* | 08/18/2021 |
| | *Docket Text:* MOTION to Continue *August 18, 2021 status conference for 30 days and motion for order of excludable delay* by USA as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish, Michael Herskowitz. (Jones, Shannon) | |
| | *Filed & Entered:* | 08/18/2021 Order on Motion to Continue |
| | *Docket Text:* ORDER granting [205] Motion to Continue. A status conference is scheduled for September 30, 2021 at 10:00 a.m. before Chief Judge Margo K. Brodie. Persons granted remote access to proceedings are reminded of the general prohibition against photographing, recording, and rebroadcasting of court proceedings. Violation of these prohibitions may result in sanctions, including removal of court-issued media credentials, restricted entry to future hearings, denial of entry to future hearings, or any other sanctions deemed necessary by the Court. Ordered by Chief Judge Margo K. Brodie on 8/18/2021. (Valentin, Winnethka) | |
| | *Filed & Entered:* | 08/18/2021 Order to Continue - Ends of Justice |
| | *Docket Text:* ORDER TO CONTINUE - Ends of Justice as to Iskyo Aronov, Michael Konstantinovskiy, Tomer Dafna, Avraham Tarshish and Michael Herskowitz. Time excluded from 8/19/2021 until 9/30/2021. Ordered by Chief Judge Margo K. Brodie on 8/18/2021. (Valentin, Winnethka) | |
| 207 | *Filed & Entered:* | 08/26/2021 Notice of Attorney Appearance - Defendant |
| | *Docket Text:* NOTICE OF ATTORNEY APPEARANCE: Kathleen Elizabeth Cassidy appearing for Avraham Tarshish (Cassidy, Kathleen) | |
| 208 | *Filed & Entered:* | 08/26/2021 Notice of Attorney Appearance - Defendant |
| | *Docket Text:* NOTICE OF ATTORNEY APPEARANCE: Chelsea L. Scism appearing for Avraham Tarshish (Scism, Chelsea) | |
| 209 | *Filed & Entered:* | 09/01/2021 Motion to Substitute Attorney |
| | *Terminated:* | 09/02/2021 |
| | *Docket Text:* MOTION to Substitute Attorney by Avraham Tarshish. (Cassidy, Kathleen) | |
| | *Filed & Entered:* | 09/02/2021 Order on Motion to Travel |
| | *Docket Text:* ORDER granting [210] Motion to Travel as to Michael Konstantinovskiy. Ordered by Chief Judge Margo K. Brodie on 9/2/2021. (Shane, Elisabeth) | |
| | *Filed & Entered:* | 09/02/2021 Order on Motion to Substitute Attorney |
| | *Docket Text:* ORDER granting [209] Motion to Substitute Attorney as to Avraham Tarshish, Kathleen E. Cassidy and Chelsea L. Scism hereby substitute Susan R. Necheles and Gedalia Moshe Stern as counsel of record for defendant. Ordered by Chief Judge Margo K. Brodie on 9/2/2021. (Shane, Elisabeth) | |
| 210 | *Filed & Entered:* | 09/02/2021 Motion to Travel |
| | *Terminated:* | 09/02/2021 |
| | *Docket Text:* MOTION to Travel by Michael Konstantinovskiy. (Mehler, Gordon) | |

**PACER Service Center**

**Transaction Receipt**

09/09/2021 08:58:55

| PACER Login: | mt6637 | Client Code: | |
|---|---|---|---|
| Description: | History/Documents | Search Criteria: | 1:19-cr-00408-MKB |
| Billable Pages: | 13 | Cost: | 1.30 |
